# EXHIBIT 2

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS
MARSHALL DIVISION**

<table>
<tr><td></td><td>§</td><td></td></tr>
<tr><td></td><td>§</td><td></td></tr>
<tr><td></td><td>§</td><td></td></tr>
<tr><td>**In re: DMCA Section 512(h) Subpoena**</td><td>§</td><td>**MISC. ACTION NO. 2:20-mc-14**</td></tr>
<tr><td>**to YouTube, LLC**</td><td>§</td><td></td></tr>
<tr><td></td><td>§</td><td></td></tr>
<tr><td></td><td>§</td><td></td></tr>
<tr><td></td><td>§</td><td></td></tr>
</table>

**DECLARATION OF JEFFREY R. BRAGALONE IN SUPPORT OF BOBBY
GOLDSTEIN PRODUCTIONS, INC.'S REQUEST FOR ISSUANCE OF SUBPOENA TO
IDENTIFY ALLEGED INFRINGERS PURSUANT TO 17 U.S.C. § 512(h)**

1.      My name is Jeffrey R. Bragalone. I am over 18 years of age, of sound mind, and fully qualified and competent in all respects to make this declaration. The facts set forth in this declaration are based upon my personal knowledge and are true and correct.

2.      I am an attorney licensed to practice law in the State of Texas. I am a founder and name partner of the law firm Bragalone Conroy PC ("BCPC"), which represents Bobby Goldstein Productions, Inc. ("BGP") in this matter.

3.      BGP is the owner and rightsholder of more than 227 original episodes of the television show "Cheaters" ("Subject Videos") that have been registered with the United States Copyright Office. Attached hereto as Exhibit A is a chart listing the Subject Videos at issue in this matter.

4.      I submit this declaration in support of BGP's request for issuance to YouTube, LLC ("YouTube") of a subpoena to identify alleged infringers pursuant to the Digital Millennium Copyright Act ("DMCA"), 17 U.S.C. § 512(h). The alleged infringers have posted videos on YouTube's website that infringe BGP's copyright in the Subject Videos (the "Infringing Content").

5.      On December 14, 2020, I issued, on BGP's behalf, a take-down notification letter pursuant to Section 512 of Title 17 of the U.S. Code (as enacted by the "Online Copyright Infringement Liability Limitation Act" as part of the DMCA) to YouTube. Attached hereto as Exhibit B is a copy of said take-down notification.

6.      BGP seeks the Clerk's issuance of the DMCA subpoena in order to obtain the identity of alleged infringers of BGP's copyrights in the Subject Videos. BGP will use the information obtained through the DMCA subpoena only for the purpose of protecting BGP's copyright interests under Title 17 of the U.S. Code.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed in Dallas, Texas, on Monday, December 14, 2020.


 */s/ Jeffrey R. Bragalone*
Jeffrey R. Bragalone

# EXHIBIT A

| Subject Video |
|---|
| Cheaters Uncensored CH001 |
| Cheaters Uncensored CH011 |
| EP201 |
| EP213 |
| EP302 |
| EP306 |
| EP309 |
| EP310 |
| EP314 |
| EP315 |
| EP319 |
| EP321 |
| EP322 |
| EP401 |
| EP402 |
| EP405 |
| EP406 |
| EP408 |
| EP411 |
| EP413 |
| EP415 |
| EP417 |
| EP421 |
| EP502 |
| EP504 |
| EP510 |
| EP511 |
| EP515 |
| EP520 |
| EP601 |
| EP604 |
| EP605 |
| EP609 |
| EP611 |
| EP613 |
| EP616 |
| EP617 |
| EP618 |
| EP619 |
| EP620 |
| EP621 |
| EP705 |
| EP708 |
| EP711 |
| EP713 |
| EP718 |
| EP719 |
| EP720 |
| EP810 |

| Subject Video |
|---|
| EP815 |
| EP821 |
| EP901 |
| EP902 |
| EP908 |
| EP909 |
| EP910 |
| EP914 |
| EP915 |
| EP919 |
| EP1001 |
| EP1002 |
| EP1005 |
| EP1006 |
| EP1007 |
| EP1009 |
| EP1013 |
| EP1015 |
| EP1020 |
| EP1021 |
| EP1101 |
| EP1102 |
| EP1103 |
| EP1104 |
| EP1104 |
| EP1105 |
| EP1106 |
| EP1107 |
| EP1108 |
| EP1109 |
| EP1111 |
| EP1112 |
| EP1113 |
| EP1114 |
| EP1115 |
| EP1117 |
| EP1120 |
| EP1121 |
| EP1122 |
| EP1201 |
| EP1208 |
| EP1210 |
| EP1212 |
| EP1218 |
| EP1220 |
| EP1221 |
| EP1301 |
| EP1302 |
| EP1303 |

| Subject Video |
|---|
| EP1304 |
| EP1305 |
| EP1306 |
| EP1307 |
| EP1308 |
| EP1309 |
| EP1310 |
| EP1311 |
| EP1312 |
| EP1313 |
| EP1314 |
| EP1316 |
| EP1317 |
| EP1318 |
| EP1319 |
| EP1320 |
| EP1321 |
| EP1322 |
| EP1401 |
| EP1402 |
| EP1403 |
| EP1404 |
| EP1405 |
| EP1408 |
| EP1409 |
| EP1410 |
| EP1411 |
| EP1412 |
| EP1413 |
| EP1414 |
| EP1415 |
| EP1416 |
| EP1417 |
| EP1418 |
| EP1420 |
| EP1421 |
| EP1501 |
| EP1502 |
| EP1503 |
| EP1504 |
| EP1505 |
| EP1506 |
| EP1507 |
| EP1508 |
| EP1509 |
| EP1510 |
| EP1511 |
| EP1514 |
| EP1515 |

| Subject Video |
|---|
| EP1518 |
| EP1519 |
| EP1520 |
| EP1521 |
| EP1522 |
| SN1 003 |
| SN1 015 |
| SN1 071 |
| SN1 087 |
| SN1 088 |
| SN1 089 |
| SN1 090 |
| SN1 091 |
| SN1 092 |
| SN1 093 |
| SN1 094 |
| SN1 095 |
| SN1 096 |
| SN1 097 |
| SN1 098 |
| SN1 099 |
| SN1 100 |
| SN1 101 |
| SN1 102 |
| SN1 103 |
| SN1 104 |
| SN1 105 |
| SN2 220 |
| SN2 233 |
| SN2 277 |
| SN3 322 |
| SN3 324 |
| SN3 326 |
| SN3 327 |
| SN3 328 |
| SN3 329 |
| SN3 330 |
| SN3 331 |
| SN3 332 |
| SN3 333 |
| SN3 334 |
| SN3 335 |
| SN3 336 |
| SN3 338 |
| SN3 341 |
| SN3 366 |
| SN3 384 |
| SN3 386 |
| SN5 515 |

| Subject Video |
| --- |
| SN5 516 |
| SN5 517 |
| SN5 540 |
| SN6 601 |
| SN6 603 |
| SN6 604 |
| SN6 605 |
| SN6 606 |
| SN6 607 |
| SN6 608 |
| SN6 609 |
| SN6 610 |
| SN6 611 |
| SN6 612 |
| SN6 613 |
| SN6 614 |
| SN6 615 |
| SN6 616 |
| SN6 617 |
| SN6 618 |
| SN6 619 |
| SN6 620 |
| SN6 621 |
| SN6 622 |
| SN6 635 |
| SN6 641 |
| SN7 701 |
| SN14 1406 |
| SN14 1407 |
| SN14 1410 |
| SN14 1415 |

# EXHIBIT B

| | |
|---|---|
| **Subject:** | DMCA Copyright Takedown Notice from Bobby Goldstein Productions, Inc. |
| **Date:** | Monday, December 14, 2020 at 2:50:10 PM Central Standard Time |
| **From:** | Daniel Olejko |
| **To:** | copyright@youtube.com |
| **CC:** | Jeffrey Bragalone, Christian Snyder, BCPCserv@bcpc-law.com |
| **Attachments:** | image001.jpg, YouTube - 2020-12-14 - Notification of Infringement.pdf |

On behalf of Bobby Goldstein Productions, Inc., please see the attached letter from Jeffrey R. Bragalone.

Regards,
Dan



**BRAGALONE CONROY** PC
**Daniel F. Olejko**

2200 Ross Ave., Suite 4500W
Chase Tower
Dallas, TX  75201-7924
Main:   214-785-6670
Direct:  214-785-6675
Email:  dolejko@bcpc-law.com
Web:    www.bcpc-law.com

**NOTICE OF CONFIDENTIALITY:**
The information contained in and transmitted with this e-mail may be subject to the Attorney-Client and Attorney Work Product privileges, and is Confidential. It is intended only for the individuals or entities designated as recipients above. You are hereby notified that any dissemination, distribution, copying, use or reliance upon the information contained in or transmitted with this e-mail by anyone other than the above addressee is unauthorized and strictly prohibited. If you have received this e-mail in error, please notify the sender immediately. Please destroy any e-mail erroneously transmitted to you.

Jeffrey R. Bragalone
Telephone:  214-785-6670
Email:  jbragalone@bcpc-law.com



BRAGALONE CONROY PC

<p style="color:red"><strong>HIGHLY CONFIDENTIAL COMMUNICATION SUBJECT TO FED. R. CIV. P. 408</strong></p>

December 14, 2020

<u>**VIA FEDEX**</u>
DMCA Complaints
YouTube (Google LLC)
901 Cherry Ave.
San Bruno, CA 94066
Fax: 1-650-872-8513
copyright@youtube.com

**Re:   DEMAND TO CEASE AND DESIST VIOLATIONS OF COPYRIGHT LAWS – ACTION TO BE TAKEN PURSUANT TO 17 U.S.C. § 501, et seq. AND DMCA TAKE DOWN NOTICE**

To whom it may concern:

This firm represents Bobby Goldstein Productions, Inc. ("BGP") for purposes of prosecuting the infringement of BGP's intellectual property rights. Our investigation has recently revealed that your company is hosting, displaying, and reproducing certain episodes of the television show *Cheaters* listed in Exhibit A to this letter ("Subject Videos"), which have been registered with the United States Copyright Office. Your continued display and reproduction of this material constitutes a violation of BGP's intellectual property rights under federal copyright law.

Specifically, your use of BGP's Subject Videos constitutes a violation of 17 U.S.C. § 501, et seq. ("Copyright Act"). Under the Copyright Act, your company may be liable for all profits realized through the display and reproduction of infringing material and all damages incurred by our client as a result of these actions. In the alternative, under 17 U.S.C. § 504(c), your company may be liable for statutory damages of up to $150,000 per work. In addition, it could be liable for attorney's fees, costs, and pre-judgment interest.

<p style="text-align:center"><strong><u>Cease and Desist and Demand for Accounting</u></strong></p>

This correspondence shall serve as BGP's formal demand that your company immediately **cease and desist** from hosting, displaying, and reproducing the Subject Videos. We will consider any failure to take down the offending material to be evidence of willful intent, which could subject your company to the heightened damages available in cases of willful infringement.

This correspondence shall further serve as BGP's demand for an accounting of the following information:

YouTube (Google LLC)
Page 2

1. The total quantity of page views and displays of the infringing material, at the included URL, any previous URLs, and any mirrored or parallel URLs.
2. An accounting of any downloads of the infringing material, at the included URL, any previous URLs, and any mirrored or parallel URLs.
3. An account of your total revenues and gross profits relating to the display of the offending material, including any advertising or affiliate revenue.

This information must be provided with accompanying documentation, including financial and other business records, supporting the responses given to these questions.

## Digital Millennium Copyright Act Takedown Notice

The URLs listed in Exhibit A to this letter contain the Subject Videos that are being hosted, displayed, and reproduced in violation of BGP's intellectual property rights. Please immediately shut down the links to these pages and any others displaying the content of the Subject Videos.

Pursuant to the Digital Millennium Copyright Act (17 U.S.C. § 512), this firm has been authorized by BGP, as the complaining party, to specifically acknowledge: (1) that BGP has a good-faith belief that your use of the Subject Videos is not authorized by BGP, its agents, or the law; and (2) that the information in this notice is accurate, and under penalty of perjury, that BGP is authorized to act on behalf of the owner of an exclusive right being infringed.

BGP is reachable through the undersigned counsel. The undersigned is authorized to act on behalf of BGP, the copyright holder for the works in dispute, and the entity whose exclusive rights in said works have been violated. We can be contacted at the address, phone number, and email address set forth above.

## Request for the Preservation of Evidence

In addition to providing the information requested above, please preserve all documents, tangible things, and electronically stored information ("ESI") potentially relevant to the issues in this matter, including, but not limited to, the following:

- Digital communications (e.g., email, voicemail, instant messaging) concerning the Subject Videos
- Word processing documents (e.g., Word or WordPerfect documents and drafts)
- Spreadsheets and tables (e.g., Excel or Lotus 123 worksheets)
- Image and Facsimile Files (e.g., .PDF, .TIFF, .JPG, .GIF images)
- Online Access Data (e.g., Temporary Internet Files, History, Cookies)
- Presentations (e.g., PowerPoint, Corel Presentations)
- Network Access and Server Activity Logs
- Computer Aided Design/Drawing Files
- Backup and Archival Files (e.g., .ZIP, .GHO)

Adequate preservation of ESI requires you to also intervene to prevent loss due to routine

YouTube (Google LLC)
Page 3

operations and employ proper techniques and protocols suited to protection of ESI. Be advised that sources of ESI are altered and erased by continued use of your computers and other devices. Thus, deletion may result from failing to act diligently and responsibly in order to prevent loss or corruption of ESI. You are also advised that if you fail to take steps necessary to preserve relevant ESI and such information is lost, you may be subject to sanctions under Fed. R. Civ. P. 37(e).

Within seven (7) days from the receipt of this letter, please confirm that you have ceased and desisted from the hosting, display, and reproduction of the Subject Videos. At that time, we also request that you produce the documents requested herein. Should you fail or refuse to take down the Subject Videos, our client will have no choice but to file a complaint against your company seeking immediate injunctive relief, as well as compensatory, statutory, and punitive damages, attorney's fees, and costs.

Nothing in this letter is meant to or should be construed to waive any rights, claims, or remedies. Your prompt attention to this letter is strongly advised. Please do not hesitate to contact me if you have any questions.

Sincerely,

Jeffrey R. Bragalone

# EXHIBIT A

| YouTube Video URL | User Name | YouTube Video Title | Subject Video | Copyright Number |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=2BpWpenV7Wc | Domenica breiner | Cheaters Tv Show Full Episodes 10 | EP1501 | PA0001932794 |
| https://www.youtube.com/watch?v=q3JomYclXOk | Domenica breiner | Cheaters Tv Show Full Episodes 8 | EP1303 | PA0001904387 |
| https://www.youtube.com/watch?v=oab3x7-wBF8 | Domenica breiner | Cheaters Tv Show Full Episodes 12 | EP1307 | PA0001907793 |
| https://www.youtube.com/watch?v=17ev3F8A1gs | Domenica breiner | Cheaters Tv Show Full Episodes 13 | EP1308 | PA0001904414 |
| https://www.youtube.com/watch?v=xwA2XVNkN3A | Domenica breiner | Cheaters Tv Show Full Episodes 3 | EP1505 | PA0001932793 |
| https://www.youtube.com/watch?v=rOuZFG3GGvA | Domenica breiner | Cheaters Tv Show Full Episodes 1 | EP1301 | PA0001904385 |
| https://www.youtube.com/watch?v=ORvD232Gv48 | Domenica breiner | Cheaters Tv Show Full Episodes 7 | EP1302 | PA0001904386 |
| https://www.youtube.com/watch?v=2y2lDLhts2Q | Domenica breiner | Cheaters Tv Show Full Episodes 2 | EP1310 | PA0001904417 |
| https://www.youtube.com/watch?v=EvZVWzmc5F0 | Domenica breiner | Cheaters Tv Show Full Episodes 11 | EP1306 | PA0001907792 |
| https://www.youtube.com/watch?v=0MI8NQPuzGY | Domenica breiner | Cheaters Tv Show Full Episodes 5 | EP1503 | PA0001932789 |
| https://www.youtube.com/watch?v=zl-gWTc01iQ | CHEATERS LOVE | Cheaters tv show Roshada Grier – Nixk Wesson -The Best Cheating TV Series , Shows About Infidelity | EP1416 | PA0001904375 |
| https://www.youtube.com/watch?v=btrDlbWbsJ4 | CHEATERS LOVE | CHEATERS Real Reality TV - Cheaters TV - Best Hamilton and his girlfriend Şeyla Analysis Subtitles | EP1515 | PA0001983377 |
| https://www.youtube.com/watch?v=Mvf7TTupGkc | CHEATERS LOVE | CHEATERS Real Reality TV - Cheaters TV -Best Michal and his girlfriend Lopez - Analysis Subtitles | EP520 | PA0001283432 |
| https://www.youtube.com/watch?v=t3pUDa0bFmg | CHEATERS LOVE | CHEATERS Real Reality TV - Cheaters TV -Best Danny and his girlfriend Harley - Analysis Subtitles | EP1411 | PA0001904388 |
| https://www.youtube.com/watch?v=sGX3CRkKXSQ | CHEATERS LOVE | cheaters tv show full episodes 8 | EP1303 | PA0001904387 |
| https://www.youtube.com/watch?v=7f1ElCcRHss | CHEATERS LOVE | cheaters tv show Claudia Adams | EP1415 | PA0001904376 |
| https://www.youtube.com/watch?v=kInifwSdL68 | CHEATERS LOVE | cheaters tv show John Parks | EP1412 | PA0001904383 |
| https://www.youtube.com/watch?v=BR-YoWefz08 | CHEATERS LOVE | cheaters tv show Roshada Grier | EP1416 | PA0001904375 |
| https://www.youtube.com/watch?v=-dNz2MXwZ6M | CHEATERS LOVE | cheaters tv show Vanessa Upton | EP1415 | PA0001904376 |
| https://www.youtube.com/watch?v=lkEDdz8Tibw | CHEATERS LOVE | CHEATERS Real Reality TV | EP415 | PA0001242906 |
| https://www.youtube.com/watch?v=e8Z3rnp_uUk | CHEATERS LOVE | cheaters tv show Tom Leblanc | EP1413 | PA0001904380 |
| https://www.youtube.com/watch?v=-iD-Rh8pEKs | CHEATERS LOVE | cheaters tv show Misti Elliot | EP1416 | PA0001904375 |

| YouTube Video URL | User Name | YouTube Video Title | Subject Video | Copyright Number |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=bqcyQYg7ubU | CHEATERS LOVE | cheaters tv show Jennifer Walker | EP1412 | PA0001904383 |
| https://www.youtube.com/watch?v=eDPUa_36Yh8 | CHEATERS LOVE | cheaters tv show April Gomez | EP1414 | PA0001904379 |
| https://www.youtube.com/watch?v=CeWy26pksJE | CHEATERS LOVE | cheaters tv show Annette Reilly | EP1413 | PA0001904380 |
| https://www.youtube.com/watch?v=dVcDF6Ey8xM | CHEATERS LOVE | cheaters tv show Kelsey Hart | EP1408 | PA0001904409 |
| https://www.youtube.com/watch?v=Z3rmJqCmOOg | CHEATERS LOVE | cheaters tv show Christopher Schneider | EP1414 | PA0001904379 |
| https://www.youtube.com/watch?v=NbdPQB1nRQ8 | THE FUHRER | Cheaters tv show clips vol 11 | EP406<br>EP408<br>EP417 | PA0001240581<br>PA0001242894<br>PA0001240564 |
| https://www.youtube.com/watch?v=5PjUIkOuc0k | THE FUHRER | Cheaters tv show clips vol 10 | EP908<br>EP910<br>EP1007 | PA0001640842<br>PA0001640938<br>PA0001780963 |
| https://www.youtube.com/watch?v=ckPN6_EMYF0 | THE FUHRER | Cheaters tv show clips vol 9 | EP421<br>EP902<br>EP901 | PA0001234241<br>PA0001640846<br>PA0001640849 |
| https://www.youtube.com/watch?v=1rvxqP8Iang | THE FUHRER | Cheaters tv show clips vol 8 | EP1409<br>EP1006<br>EP502 | PA0001904411<br>PA0001752526<br>PA0001272225 |
| https://www.youtube.com/watch?v=NIvZwaHJHV0 | THE FUHRER | Cheaters tv show clips vol 7 | EP1420<br>EP1508<br>EP1304 | PA0001983472<br>PA0001932786<br>PA0001907796 |
| https://www.youtube.com/watch?v=yUYirG5C7p8 | THE FUHRER | Cheaters tv show clips vol 6 | EP1318<br>EP1322<br>EP1502 | PA0001904396<br>PA0001904391<br>PA0001932792 |
| https://www.youtube.com/watch?v=hVCPEOWuepI | THE FUHRER | Cheaters tv show clips vol 5 | EP1403<br>EP1321<br>EP1314 | PA0001904372<br>PA0001904393<br>PA0001907794 |
| https://www.youtube.com/watch?v=r3qOSMExdTY | THE FUHRER | Cheaters tv show clips vol 4 | EP1511<br>EP213 | PA0001983388<br>PA0001130178 |
| https://www.youtube.com/watch?v=HVg_n5H6JDE | THE FUHRER | Cheaters tv show clips vol 3 | EP1401<br>EP1002<br>EP1519 | PA0001904390<br>PA0001752541<br>PA0001983478 |
| https://www.youtube.com/watch?v=kzBC4g9kBck | THE FUHRER | Cheaters tv show clips vol 2 | EP1521<br>EP1408<br>EP1001 | PA0001983383<br>PA0001904409<br>PA0001753077 |
| https://www.youtube.com/watch?v=HCIoOf5nL1c | THE FUHRER | Cheaters tv show clips vol 1 | EP1411<br>EP1403<br>EP1307 | PA0001904388<br>PA0001904372<br>PA0001907793 |
| https://www.youtube.com/watch?v=15DReg6JWs4 | Oma Roy | cheaters tv show full Es 2 | EP1403 | PA0001904372 |
| https://www.youtube.com/watch?v=Rvq2vMCpKzU | Oma Roy | cheaters tv show Misti Elliot | EP1416 | PA0001904375 |
| https://www.youtube.com/watch?v=oFm7DmTVFwU | Oma Roy | cheaters tv show John Parks | EP1412 | PA0001904383 |
| https://www.youtube.com/watch?v=GMyD2E3k9-U | Oma Roy | cheaters tv show Amy Nelson | EP1408 | PA0001904409 |

| YouTube Video URL | User Name | YouTube Video Title | Subject Video | Copyright Number |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=WHdXPZUlXbs | Oma Roy | Cheaters Angry Janyce | EP1122 | PA0001788961 |
| https://www.youtube.com/watch?v=rGT4q9qz1qI | Oma Roy | cheaters tv show full Es 10 | EP1411 | PA0001904388 |
| https://www.youtube.com/watch?v=AFHVfywN6fg | Oma Roy | cheaters tv show full Es 9 | EP1411 | PA0001904388 |
| https://www.youtube.com/watch?v=2e_zgBOQ_04 | Oma Roy | cheaters tv show full Es 8 | EP1410 | PA0001904413 |
| https://www.youtube.com/watch?v=73OE_Fgs2Gw | Oma Roy | cheaters tv show full Es 6 | EP1321 | PA0001904393 |
| https://www.youtube.com/watch?v=q6lCt21a0v4 | Oma Roy | cheaters tv show Roshada Grier | EP1416 | PA0001904375 |
| https://www.youtube.com/watch?v=HBoKc1abyuA | Oma Roy | cheaters tv show Jennifer Walker | EP1412 | PA0001904383 |
| https://www.youtube.com/watch?v=iKF_7zxBSuo | Oma Roy | cheaters tv show Kelsey Hart | EP1408 | PA0001904409 |
| https://www.youtube.com/watch?v=9AygSKiaCZ8 | Oma Roy | Cheaters Danielle Harleaux | EP1015 | PA0001752540 |
| https://www.youtube.com/watch?v=fVzEiYTyKZY | Free Tv Shows And Movies | Cheaters Full episodes (Kelsey) | EP1408 | PA0001904409 |
| https://www.youtube.com/watch?v=Sm8D_sfR8f8 | Free Tv Shows And Movies | Cheaters full episode (Amy Nelson) | EP1408 | PA0001904409 |
| https://www.youtube.com/watch?v=UOy2J0Zgym8 | Free Tv Shows And Movies | Cheaters full episode ( Kay Simpson) | EP1511 | PA0001983388 |
| https://www.youtube.com/watch?v=gzNgO5ctcxk | Free Tv Shows And Movies | Cheaters FULL episode (April Gomez) | EP1414 | PA0001904379 |
| https://www.youtube.com/watch?v=g4T3MHaJRk0 | Free Tv Shows And Movies | Cheaters FULL episodes 2020 (Eryn and Mimi) | EP1505 | PA0001932793 |
| https://www.youtube.com/watch?v=DsqvEcOKPAY | Free Tv Shows And Movies | Cheaters full episode (Sonya Case) | EP1411 | PA0001904388 |
| https://www.youtube.com/watch?v=XZycTInP9Cc | Free Tv Shows And Movies | Cheaters FULL episodes | EP504 | PA0001272230 |
| https://www.youtube.com/watch?v=3eYTXjSvTq0 | Free Tv Shows And Movies | Cheaters FULL episodes (Darin & Jennifer) | EP1401 | PA0001904390 |
| https://www.youtube.com/watch?v=7RLH5cWvS30 | Free Tv Shows And Movies | Cheaters FULL episodes 2020 (Andrea & Tommy) #HQ | EP1309 | PA0001904416 |
| https://www.youtube.com/watch?v=sfigWIXHZR4 | Free Tv Shows And Movies | Cheaters full episode 2020 e203 | EP1421 | PA0001983378 |
| https://www.youtube.com/watch?v=zY1wnpsOWnc | Free Tv Shows And Movies | Cheaters FULL episodes (2020) | EP1521 | PA0001983383 |

3

| YouTube Video URL | User Name | YouTube Video Title | Subject Video | Copyright Number |
|---|---|---|---|---|
| https://www.youtube.com /watch?v=je9486D3hlg | Free Tv Shows And Movies | Cheaters full episode 2020 | EP1404 | PA0001904369 |
| https://www.youtube.com /watch?v=MSUC15ULuM8 | Free Tv Shows And Movies | Cheaters ( FULL EPISODES) 2020 | EP1418 | PA0001983380 |
| https://www.youtube.com /watch?v=LQ8HOY-Lxk0 | Free Tv Shows And Movies | Cheaters Full Episode (lesbians) | EP1020 | PA0001753101 |
| https://www.youtube.com /watch?v=FyjhHGkD6wo | Arnoldo Brook | CHEATERS TV SHOW FULL NEW EPİSODİE-complainant-JT Hamilton | EP1515 | PA0001983377 |
| https://www.youtube.com /watch?v=BbQ4CJuv-P8 | Arnoldo Brook | CHEATERS COUPLES◆ Danielle Harleaux ◆ Season 19-20◆Now 29 | EP1015 | PA0001752540 |
| https://www.youtube.com /watch?v=tSK14aVL3kY | Arnoldo Brook | CHEATERS TV SHOW full Casey White 10 New Season 2019 | EP1411 | PA0001904388 |
| https://www.youtube.com /watch?v=MO0bzbgoAh8 | Arnoldo Brook | CHEATERS TV SHOW- full episodes 8-Season 2019 | EP1410 | PA0001904413 |
| https://www.youtube.com /watch?v=g4228M5qAUk | Arnoldo Brook | CHEATERS TV SHOW- full episodes 6 Season 2019-complainant-Ben Jacopson | EP909 | PA0001640847 |
| https://www.youtube.com /watch?v=KkgL50KWZQg | Arnoldo Brook | CHEATERS TV SHOW- full episodes 11-New Season-2019 | EP1511 | PA0001983388 |
| https://www.youtube.com /watch?v=K-3M5AcRflY | Arnoldo Brook | CHEATERS TV SHOW- full episodes 2 Season 2019 | EP1403 | PA0001904372 |
| https://www.youtube.com /watch?v=b1AeubYbLpE | Arnoldo Brook | CHEATERS TV SHOW- Amy Nelson-New Season 2019 | EP1408 | PA0001904409 |
| https://www.youtube.com /watch?v=ciAoU_QaVYY | Arnoldo Brook | CHEATERS TV SHOW full New Ep-9 Clark Gable | EP1411 | PA0001904388 |
| https://www.youtube.com /watch?v=RUbpw5Je70g | Arnoldo Brook | CHEATERS Complainant❤Jannifer Walker❤Full Episodie❤Now 27-19 | EP1412 | PA0001904383 |
| https://www.youtube.com /watch?v=PMN6cjb9o3w | Arnoldo Brook | CHEATERS TV SHOW-complaint poor- larry white-New Season | EP1508 | PA0001932786 |
| https://www.youtube.com /watch?v=yB-S0xr_zQ8 | Arnoldo Brook | CHEATERS TV SHOW Misti Elliot-2019 | EP1416 | PA0001904375 |
| https://www.youtube.com /watch?v=wPK8bmGotq0 | Arnoldo Brook | CHEATERS TV SHOW New Episodie 2019 April Gomez | EP1414 | PA0001904379 |
| https://www.youtube.com /watch?v=Rk92BLEhXFk | Arnoldo Brook | CHEATERS TV SHOW- full episodes 10 New Season 2019 | EP1411 | PA0001904388 |
| https://www.youtube.com /watch?v=FyOPGU4TNio | Arnoldo Brook | CHEATERS TV SHOW full episodes 14 | EP1510 | PA0001932796 |
| https://www.youtube.com /watch?v=9TK_2AUFAoA8 | Arnoldo Brook | CHEATERS TV SHOW- full episodes 5 Season 2019 | EP1321 | PA0001904393 |
| https://www.youtube.com /watch?v=ZelyJilmy30 | Arnoldo Brook | CHEATERS TV SHOW▶Complainant▶Sheila Hodges▶New episodie 26-Nov-19 | EP1321 | PA0001904393 |

| YouTube Video URL | User Name | YouTube Video Title | Subject Video | Copyright Number |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=KUcwIv1_Td4 | Arnoldo Brook | AMAZİNG CHEATERS COUPLES◆ Kim Practor ◆New Epispdie - Now 30-19 | EP915 | PA0001640933 |
| https://www.youtube.com/watch?v=UO9eaHdQj24 | Arnoldo Brook | CHEATERS TV SHOW- full episodes 13-New Season 2019 | EP1510 | PA0001932796 |
| https://www.youtube.com/watch?v=izFRZgps864 | Arnoldo Brook | CHEATERS SHOW【Compainant's 【 Lamont and Broke Diva【New Epi-1Dec 2019 | EP617 | PA0001344124 |
| https://www.youtube.com/watch?v=2rFIOnqIkcQ | Arnoldo Brook | CHEATERS TV SHOW New episodie-complainant-Emelia Coolidge | EP1301 | PA0001904385 |
| https://www.youtube.com/watch?v=8hG6Gy8FHAg | Arnoldo Brook | CHEATERS SHOW-Complaint Sanya Jip -Now-24-19 | EP1411 | PA0001904388 |
| https://www.youtube.com/watch?v=M1vuG4H6vq8 | Arnoldo Brook | CHEATERS TV SHOW- full episodes 12 Season 2019 | EP1511 | PA0001983388 |
| https://www.youtube.com/watch?v=odp2FJDREbE | Arnoldo Brook | CHEATERS Complaint Elisabeth Greene New Season now 19-19 | EP1403 | PA0001904372 |
| https://www.youtube.com/watch?v=VTIBEpnfetk | Arnoldo Brook | CHEATERS TV SHOW Full New Episode-Complainant-Harmoniee Vance | EP1504 | PA0001932790 |
| https://www.youtube.com/watch?v=KpdTZZoq4Yo | Arnoldo Brook | CHEATERS TV SHOW- full episodes 3-New Season 2019 | EP1402 | PA0001904370 |
| https://www.youtube.com/watch?v=GyCsSNEMFFY | Arnoldo Brook | CHEATERS TV SHOW►Complainant►Danny MCcormick►Now 25-19 | EP1411 | PA0001904388 |
| https://www.youtube.com/watch?v=gAx7fmGNp9s | Arnoldo Brook | CHEATERS TV SHOW full Taylor New Season 15 November-2019 | SN2 233 EP201 | PA0001688191 PA0001130090 |
| https://www.youtube.com/watch?v=NsJIkTJ7pkg | Maurice Gonzalo | Cheaters-Curtis is afraid of Krystal | EP1102 | PA0001758678 |
| https://www.youtube.com/watch?v=9EKj_AiTMcA | Maurice Gonzalo | Cheaters Rachel Lacey | EP1106 | PA0001758675 |
| https://www.youtube.com/watch?v=CpoEwqQ7Fis | Maurice Gonzalo | Cheaters Marsha Johnson 1 | EP515 | PA0001283434 |
| https://www.youtube.com/watch?v=LCI6FWKY_cM | Maurice Gonzalo | Cheaters Vincent wants to fight!! cp | EP310 | PA0001391306 |
| https://www.youtube.com/watch?v=ITb_-yWmocw | Maurice Gonzalo | Cheaters Merly and Douglas HD | EP321 | PA0001219307 |
| https://www.youtube.com/watch?v=cLQwbS6g3uY | Maurice Gonzalo | Cheaters Whitnee and the Badboy HD | EP411 | PA0001234364 |
| https://www.youtube.com/watch?v=NDFqkd86T5I | Maurice Gonzalo | Cheaters Nicole Brown Black girl Smackdown | EP309 | PA0001130093 |
| https://www.youtube.com/watch?v=tZJr-cMThV4 | Maurice Gonzalo | Cheaters- Bo think he Pimping!! | EP718 | PA0001637799 |
| https://www.youtube.com/watch?v=fRV7yBbbKrU | Maurice Gonzalo | Cheaters Ebony | EP1106 | PA0001758675 |
| https://www.youtube.com/watch?v=Q06EjSifPks | Maurice Gonzalo | Cheaters shoronda vs dee dee pt2 | EP1107 | PA0001758670 |
| https://www.youtube.com/watch?v=TzUZk3392V8 | Maurice Gonzalo | Cheaters -Violent Brittany Pt1 | EP1208 | PA0001788713 |

5

| YouTube Video URL | User Name | YouTube Video Title | Subject Video | Copyright Number |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=4VAuBi-7yFs | Maurice Gonzalo | cheaters violent & savage female holigan | EP1103 | PA0001758725 |
| https://www.youtube.com/watch?v=wDeWzEIc_nQ | Maurice Gonzalo | Cheaters Olivia ryan HD | EP1220 | PA0001917979 |
| https://www.youtube.com/watch?v=pScAlLbnHUc | Maurice Gonzalo | Cheaters violent Brittany Pt2 | EP1208 | PA0001788713 |
| https://www.youtube.com/watch?v=xC-QGnQfOSY | Maurice Gonzalo | Cheater- Girl Fight ding ding!! | EP1020 | PA0001753101 |
| https://www.youtube.com/watch?v=WBLaI7LdoSg | Maurice Gonzalo | Cheaters Tim`s broken heart | EP1013 | PA0001752539 |
| https://www.youtube.com/watch?v=Ygy_ZN3yF1o | Maurice Gonzalo | Cheaters- Stevie Nixon | EP1009 | PA0001753105 |
| https://www.youtube.com/watch?v=-LNEZ2YwBpY | Maurice Gonzalo | Cheaters Gary And Spotty Girl | EP302 | PA0001130182 |
| https://www.youtube.com/watch?v=1JNvjr-SAnQ | Maurice Gonzalo | Cheaters Danielle Harleaux | EP1015 | PA0001752540 |
| https://www.youtube.com/watch?v=3lftY0XjHeQ | Maurice Gonzalo | Cheaters classic | EP322 | PA0001219308 |
| https://www.youtube.com/watch?v=QfoghsJ_CTA | Maurice Gonzalo | Cheaters brokenhearted Shontel | EP620 | PA0001342547 |
| https://www.youtube.com/watch?v=SEHTaT8zmZ8 | Maurice Gonzalo | Cheaters Theresa And Baby boy Pt/1 | EP1108 | PA0001758757 |
| https://www.youtube.com/watch?v=ug6n4fXimxk | Maurice Gonzalo | Cheaters Loud Deborah Morgan lol | EP1005 | PA0001752542 |
| https://www.youtube.com/watch?v=9HAg1BAickQ | Maurice Gonzalo | Cheaters Angry Janyce | EP1122 | PA0001788961 |
| https://www.youtube.com/watch?v=VTfYv5I6Of0 | Maurice Gonzalo | Cheaters -Sharonda vs Dee Dee Pt/1 | EP1107 | PA0001758670 |
| https://www.youtube.com/watch?v=l5nMv83gLF8 | Maurice Gonzalo | Cheaters Tyra Dennison | EP1210 | PA0001788764 |
| https://www.youtube.com/watch?v=c2cranxKYeM | Maurice Gonzalo | Cheaters Theresa And Baby Boy Pt/2 | EP1108 | PA0001758757 |
| https://www.youtube.com/watch?v=C40zbTLwI2Y | Kennethhia Vines | My episode on Cheaters | EP1308 | PA0001904414 |
| https://www.youtube.com/watch?v=gscKPaSzMaU | Robert Gordon | Cheaters S7 E22 Whitnee and A D | EP411 | PA0001234364 |
| https://www.youtube.com/watch?v=EXQcsGKqrlI | Tsukasa Kadoya | Cheaters- Jason Eaton and the Ho, Ho, Hoe or Eaton vs Cheatin lol | EP611 | PA0001342545 |
| https://www.youtube.com/watch?v=tOY_5ZuOMb0 | Tsukasa Kadoya | Cheaters- Sara Reedy | EP711 | PA0001637724 |
| https://www.youtube.com/watch?v=fCby_DdngY | Tsukasa Kadoya | Cheaters - Juan Guzman | EP1221 | PA0001907787 |
| https://www.youtube.com/watch?v=HL8dFUShoss | Tsukasa Kadoya | Cheaters- Zack Kentwood | EP719 | PA0001637796 |
| https://www.youtube.com/watch?v=xvJebMAr5K0 | Tsukasa Kadoya | Cheaters-Brenda Richards in Breakfast with Tiffany's lol | EP1519 | PA0001983478 |
| https://www.youtube.com/watch?v=gbroSXWqPow | Tsukasa Kadoya | Cheaters- Leroy Cullen | SN14 1406 | PA0001904408 |
| https://www.youtube.com/watch?v=4kQ1zwgTPBw | Tsukasa Kadoya | Cheaters - Juan Guzman (Final) | EP1221 | PA0001907787 |

| YouTube Video URL | User Name | YouTube Video Title | Subject Video | Copyright Number |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=jmp_nEAoxfg | Tsukasa Kadoya | Cheaters- Sara Blessing (Final) | EP1115 | PA0001758802 |
| https://www.youtube.com/watch?v=oOVlNZYYjMM | Tsukasa Kadoya | Cheaters- Christopher Schneider | EP1414 | PA0001904379 |
| https://www.youtube.com/watch?v=k0NmmxooU-A | Tsukasa Kadoya | Cheaters- Christina Eggers | SN3 366 | PA0001701748 |
| https://www.youtube.com/watch?v=g-HN7QVSA18 | Tsukasa Kadoya | Cheaters - Jay Ridgeway | EP1210 | PA0001788764 |
| https://www.youtube.com/watch?v=agO0qBwctD4 | Tsukasa Kadoya | Cheaters- Maria Dominguez | SN1 015 | PA0001632390 |
| https://www.youtube.com/watch?v=a-nvisCSl0s | Tsukasa Kadoya | Cheaters- Larry Grant (Final) | SN14 1415 | PA0001904376 |
| https://www.youtube.com/watch?v=dzGBQ4-Qbro | Tsukasa Kadoya | Cheaters- Larry Grant(s) you release, be gone Thotty Vanessa! XD | SN14 1415 | PA0001904376 |
| https://www.youtube.com/watch?v=iH1oybidjTw | Tsukasa Kadoya | Cheaters - Martell Bell | EP1120 | PA0001788729 |
| https://www.youtube.com/watch?v=2OUbffmPBRY | Tsukasa Kadoya | Cheaters- Haley Mahoney's Ex is Full of Baloney lol | EP1104 | PA0001758742 |
| https://www.youtube.com/watch?v=6UzgygoieKU | Tsukasa Kadoya | Cheaters Presents: Chad Cash vs The Pool Turds | EP705 | PA0001637755 |
| https://www.youtube.com/watch?v=k3t7pzjZWwY | Tsukasa Kadoya | Cheaters- Maria Dominguez (2) | SN1 015 | PA0001632390 |
| https://www.youtube.com/watch?v=TnHvPJrdgy0 | Tsukasa Kadoya | Cheaters- Ashlee Garrett | EP914 | PA0001640931 |
| https://www.youtube.com/watch?v=WKE8M4i0Nss | Tsukasa Kadoya | Cheaters- Shanna Branson | SN3 386 | PA0001701283 |
| https://www.youtube.com/watch?v=6ncgIA-V-so | Tsukasa Kadoya | Cheaters- Mike Faught (Final) | EP511 | PA0001272222 |
| https://www.youtube.com/watch?v=3P4TYjCj18Y | Tsukasa Kadoya | Cheaters- Kim | EP1408 | PA0001904409 |
| https://www.youtube.com/watch?v=pmcPGcWTSJw | Tsukasa Kadoya | Cheaters- Chad Cash (Final) | EP705 | PA0001637755 |
| https://www.youtube.com/watch?v=clcthBh9BB8 | Tsukasa Kadoya | Cheaters - Jay Ridgeway (Final) | EP1210 | PA0001788764 |
| https://www.youtube.com/watch?v=V8RfelYhj4M | Tsukasa Kadoya | Cheaters- Michael Jurgeon | EP520 | PA0001283432 |
| https://www.youtube.com/watch?v=z-fajsSs4kA | Tsukasa Kadoya | Cheaters- Kelly Ellerbe vs Amanda Ramos (Ramos the hoe lol) | EP1121 | PA0001788754 |
| https://www.youtube.com/watch?v=1CPG6VSx_og | Tsukasa Kadoya | Cheaters- Seth Hughes (Final) | EP1317 | PA0001904399 |
| https://www.youtube.com/watch?v=nSzkBeK4N7A | Tsukasa Kadoya | Cheaters - Paul the Jerk | EP1117 | PA0001758811 |
| https://www.youtube.com/watch?v=Z0KyQPwR3TM | Tsukasa Kadoya | Cheaters- Allan Coursey (Final) | SN2 220 | PA0001688744 |
| https://www.youtube.com/watch?v=w7_9IdyZA2Y | Tsukasa Kadoya | Cheaters - Goldigging Thot | EP1411 | PA0001904388 |
| https://www.youtube.com/watch?v=TJNoAl7oilg | Tsukasa Kadoya | Cheaters- Jim Deeley | EP713 | PA0001637759 |

| YouTube Video URL | User Name | YouTube Video Title | Subject Video | Copyright Number |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=9Nikuvl4v30 | Tsukasa Kadoya | Cheaters- Robert Black (Final) | EP510 | PA0001272223 |
| https://www.youtube.com/watch?v=Eh1D9jjkngE | Tsukasa Kadoya | Cheaters- Maria Dominguez (Final) | SN1 015 | PA0001632390 |
| https://www.youtube.com/watch?v=cH1N-K0K9ZQ | Tsukasa Kadoya | Cheaters- Ian Sutter (3) | EP1507 | PA0001932783 |
| https://www.youtube.com/watch?v=aIzqvQqwVhI | Tsukasa Kadoya | Cheaters - Amy Stajan (Final) | SN14 1410 | PA0001904413 |
| https://www.youtube.com/watch?v=vS2BqxUHTiY | Tsukasa Kadoya | Cheaters - Jay Ridgeway (2) | EP1210 | PA0001788764 |
| https://www.youtube.com/watch?v=0eJgmipRBKY | Tsukasa Kadoya | Cheaters- Tiffany Willis (Final) | EP821 | PA0001637727 |
| https://www.youtube.com/watch?v=FwUlE3pV3gE | Tsukasa Kadoya | Cheaters- Lavell McBride (Final) | EP1302 | PA0001904386 |
| https://www.youtube.com/watch?v=R6trWRdhPxQ | Tsukasa Kadoya | Cheaters- Brandi Landry | EP1518 | PA0001983372 |
| https://www.youtube.com/watch?v=BndAvSSi_cI | Tsukasa Kadoya | Cheaters- Lilith the piece of s**t | SN14 1407 | PA0001904408 |
| https://www.youtube.com/watch?v=ZOKGCc2egzw | Tsukasa Kadoya | Cheaters- Katherine Oliver (Final) | EP1417 | PA0001983476 |
| https://www.youtube.com/watch?v=gxnT_FgkF9M | Tsukasa Kadoya | Cheaters - Ray Bynes (Final) | EP815 | PA0001637778 |
| https://www.youtube.com/watch?v=9YsvK7NCyPg | Tsukasa Kadoya | Cheaters - Goldigging Thot (Final) | EP1411 | PA0001904388 |
| https://www.youtube.com/watch?v=wCKBXiHuBN0 | Tsukasa Kadoya | Cheaters- Denise the B**ch | EP1101 | PA0001758795 |
| https://www.youtube.com/watch?v=nX-n6EIJvBk | Tsukasa Kadoya | Cheaters- Michael Jurgeon (Final) | EP520 | PA0001283432 |
| https://www.youtube.com/watch?v=MYl0W3zXd9o | Tsukasa Kadoya | Cheaters- Ian Sutter (2) | EP1507 | PA0001932783 |
| https://www.youtube.com/watch?v=dk289ZE1r0Q | Tsukasa Kadoya | Cheaters- Les Miserables lol | SN3 386 | PA0001701283 |
| https://www.youtube.com/watch?v=uMrCAAr9fDY | Tsukasa Kadoya | Cheaters- Haley Mahoney (Final) | EP1104 | PA0001758742 |
| https://www.youtube.com/watch?v=2NTShOJVxck | Tsukasa Kadoya | Cheaters- In Alabama lol | EP1312 | PA0001907797 |
| https://www.youtube.com/watch?v=ZqUoZcxU-NQ | Tsukasa Kadoya | Cheaters- Kelly Ellerbe (Final) | EP1121 | PA0001788754 |
| https://www.youtube.com/watch?v=stpx5d7HKF0 | Tsukasa Kadoya | Cheaters- The John, Sherri and Wes Story (Final) | EP1015 | PA0001752540 |
| https://www.youtube.com/watch?v=WVl3D7__EtU | Tsukasa Kadoya | Cheaters- Jeremy the Jacka** | EP1319 | PA0001904394 |
| https://www.youtube.com/watch?v=65-BPGGzcTc | Tsukasa Kadoya | Cheaters- Christopher Schneider (Final) | EP1414 | PA0001904379 |
| https://www.youtube.com/watch?v=ROn0nbmHxus | Tsukasa Kadoya | Cheaters- Brandi Landry (Final) | EP1518 | PA0001983372 |
| https://www.youtube.com/watch?v=Zay-WhMKk4s | Tsukasa Kadoya | Cheaters- Ian Sutter | EP1507 | PA0001932783 |
| https://www.youtube.com/watch?v=9BPOuOZgCjI | Tsukasa Kadoya | Cheaters- Lola Burroughs (Final) | EP919 | PA0001640844 |

| YouTube Video URL | User Name | YouTube Video Title | Subject Video | Copyright Number |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=y0Qc1SbHFwQ | Tsukasa Kadoya | Cheaters- Ian Sutter (Final) | EP1507 | PA0001932783 |
| https://www.youtube.com/watch?v=GUMrz8d6Z0U | Bernard Gilmore | Cheaters Uncensored Season 2 Episode 6 | EP315 | PA0001391295 |
| https://www.youtube.com/watch?v=mWvHbn12TcA | Bernard Gilmore | Cheaters Uncensored Season 2 Episode 3 | EP411 | PA0001234364 |
| https://www.youtube.com/watch?v=cRrc0PUWQJs | Bernard Gilmore | Cheaters Uncensored Season 2 Episode 2 | EP413 | PA0001234352 |
| https://www.youtube.com/watch?v=HTKO5-htHEU | Bernard Gilmore | Cheaters Uncensored Season 2 Episode 5 | EP405 | PA0001238316 |
| https://www.youtube.com/watch?v=8XL4X59AICc | Bernard Gilmore | Cheaters Uncensored Season 2 Episode 1 | EP319 | PA0001391303 |
| https://www.youtube.com/watch?v=gPQXAsa1zBY | Thebetz01 | BEST Cheaters episode, EVER. | SN5 540 | PA0001788668 |
| https://www.youtube.com/watch?v=P4_McHu94UQ | Octavio Jiménez | Cheaters / Caza infieles #7 con Joey Greco Latino | EP1201 | PA0001788753 |
| https://www.youtube.com/watch?v=GxINF5G0arg | Octavio Jiménez | Cheaters Caza infieles #4 con Clark Gable III Latino | EP1320 | PA0001904365 |
| https://www.youtube.com/watch?v=As2iAkYHEBU | Octavio Jiménez | Cheaters / Caza infieles #5 con Clark Gable III Latino | EP1319 | PA0001904394 |
| https://www.youtube.com/watch?v=hpZH_v6r0_g | Octavio Jiménez | Cheaters / Caza infieles #1 con Joey Greco Español Latino | EP1101 | PA0001758795 |
| https://www.youtube.com/watch?v=_Yy66EHd1rA | Octavio Jiménez | Cheaters / Caza Infieles #9 con Joey Greco Latino | EP1105 | PA0001758743 |
| https://www.youtube.com/watch?v=DnUPQp21q-g | Octavio Jiménez | Cheaters / Caza Infieles #10 con Joey Greco Latino | EP1106 | PA0001758675 |
| https://www.youtube.com/watch?v=jSIAlzcaOkc | Octavio Jiménez | Cheaters / Caza Infieles #11 con Joey Greco Latino | EP1106 | PA0001758675 |
| https://www.youtube.com/watch?v=dJBg2HomL_c | Octavio Jiménez | Cheaters / Caza infieles #8 con Joey Greco Latino | EP1201 | PA0001788753 |
| https://www.youtube.com/watch?v=vIkxVTyExjo | Octavio Jiménez | Cheaters / Caza Infieles #12 con Joey Greco Latino | EP1212 | PA0001788958 |
| https://www.youtube.com/watch?v=ISz-KCW3FpQ | Octavio Jiménez | Cheaters / Caza infieles #3 con Clark Gable III Latino | EP1316 | PA0001904402 |
| https://www.youtube.com/watch?v=LWvEyRGdkw4 | Octavio Jiménez | Cheaters / Caza infieles #2 con Clark Gable III Latino | EP1316 | PA0001904402 |
| https://www.youtube.com/watch?v=9Jqh3tovt0g | Octavio Jiménez | Cheaters / Caza infieles #6 con Clark Gable III Latino | EP1319 | PA0001904394 |
| https://www.youtube.com/watch?v=dkCbmd9ZhGg | Forest Brooks | Cheaters Infieles Español Latino \| Jessie y Lauren | EP1402 | PA0001904370 |
| https://www.youtube.com/watch?v=m2UCsRzgUF8 | Forest Brooks | Cheaters Infieles Español Latino \| Beth y Pierce | EP1405 | PA0001904404 |
| https://www.youtube.com/watch?v=GsTeA3kiTug | Forest Brooks | Cheaters Infieles Español Latino \| Darin y Jennifer | EP1401 | PA0001904390 |
| https://www.youtube.com/watch?v=VGCDskEr5nM | Forest Brooks | Cheaters Infieles Español Latino \| Elisabeth y John | EP1403 | PA0001904372 |
| https://www.youtube.com/watch?v=f_UeKXVUrVo | Dr_Olu Adegbola | Cheaters037 | SN3 326 SN3 324 | PA0001693460 PA0001693661 |
| https://www.youtube.com/watch?v=3kWUKHccx6Y | Dr_Olu Adegbola | Cheaters039 | SN3 333 SN1 094 | PA0001693635; PA0001674862 |

9

| YouTube Video URL | User Name | YouTube Video Title | Subject Video | Copyright Number |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=aH2ORc01RrI | Dr_Olu Adegbola | Cheaters017 | SN3 335 SN6 620 | PA0001693463 PA0001926230 |
| https://www.youtube.com/watch?v=nc8xmHS_6IA | Dr_Olu Adegbola | Cheaters038 | SN3 328 SN1 089 | PA0001693455 PA0001674866 |
| https://www.youtube.com/watch?v=xhQnzj8T8zM | Dr_Olu Adegbola | Cheaters045 | SN3 336 SN1 105 | PA0001693443 PA0001673743 |
| https://www.youtube.com/watch?v=BjQQca86Tao | Dr_Olu Adegbola | Cheaters036 | SN1 105 SN1 103 | PA0001673743 PA0001673715 |
| https://www.youtube.com/watch?v=wOI0cejvgZQ | Dr_Olu Adegbola | Cheaters014 | SN3 329 SN6 616 | PA0001693450 PA0001919003 |
| https://www.youtube.com/watch?v=u13IscqjK90 | Dr_Olu Adegbola | Cheaters011 | SN6 621 SN6 611 | PA0001926220 PA0001919005 |
| https://www.youtube.com/watch?v=gCqENgReVN8 | Dr_Olu Adegbola | Cheaters023 | SN1 102 SN3 336 | PA0001674861 PA0001693443 |
| https://www.youtube.com/watch?v=PYLs2te20is | Dr_Olu Adegbola | Cheaters030 | SN1 094 SN1 092 | PA0001674862 PA0001672465 |
| https://www.youtube.com/watch?v=MUJyvgu1gYQ | Dr_Olu Adegbola | Cheaters028 | SN3 324 SN3 327 | PA0001693661 PA0001693459 |
| https://www.youtube.com/watch?v=V6fDzVLE3Js | Dr_Olu Adegbola | Cheaters020 | SN1 101 SN3 329 | PA0001672464 PA0001693450 |
| https://www.youtube.com/watch?v=-Kh4-WDmUTU | Dr_Olu Adegbola | Cheaters043 | SN3 335 SN1 095 | PA0001693463 PA0001674860 |
| https://www.youtube.com/watch?v=pYG3Zh8ex7s | Dr_Olu Adegbola | Cheaters018 | SN3 331 SN6 621 | PA0001693637 PA0001926220 |
| https://www.youtube.com/watch?v=zQlCu1J6Fp8 | Dr_Olu Adegbola | Cheaters035 | SN1 100 SN1 098 | PA0001673716 PA0001674867 |
| https://www.youtube.com/watch?v=25B1mRgd5-I | Dr_Olu Adegbola | Cheaters032 | SN1 104 SN1 102 | PA0001674147 PA0001674861 |
| https://www.youtube.com/watch?v=pF6Ad4ALadc | Dr_Olu Adegbola | Cheaters002 | SN6 611 SN6 601 | PA0001919005 PA0001917983 |
| https://www.youtube.com/watch?v=fYOO0jqs6bo | Dr_Olu Adegbola | Cheaters046 | SN3 332 SN3 326 | PA0001693636 PA0001693460 |
| https://www.youtube.com/watch?v=4r7zXHQMvqQ | Dr_Olu Adegbola | Cheaters003 | SN6 613 SN6 603 | PA0001919020 PA0001918923 |
| https://www.youtube.com/watch?v=McPLHbOWWzk | Dr_Olu Adegbola | Cheaters026 | SN1 098 SN1 101 | PA0001674867 PA0001672464 |
| https://www.youtube.com/watch?v=qz59gPwBN-A | Dr_Olu Adegbola | Cheaters010 | SN6 620 SN6 610 | PA0001926230 PA0001919006 |
| https://www.youtube.com/watch?v=_hMELjJnSLY | Dr_Olu Adegbola | Cheaters031 | SN1 099 SN1 097 | PA0001673707 PA0001675851 |
| https://www.youtube.com/watch?v=_pGv0I5OBq8 | Dr_Olu Adegbola | Cheaters006 | SN6 616 SN6 606 | PA0001919003 PA0001918924 |
| https://www.youtube.com/watch?v=TEJ36RUDACg | Dr_Olu Adegbola | Cheaters041 | SN3 334 SN1 104 | PA0001693634 PA0001674147 |
| https://www.youtube.com/watch?v=itk-SY2riJw | Dr_Olu Adegbola | Cheaters022 | SN1 087 SN3 330 | PA0001673702 PA0001693638 |
| https://www.youtube.com/watch?v=YuqfAuVHYAo | Dr_Olu Adegbola | Cheaters025 | SN1 093 SN1 096 | PA0001674865 PA0001672463 |
| https://www.youtube.com/watch?v=W-4iNA8xQlo | Dr_Olu Adegbola | Cheaters034 | SN1 095 SN1 093 | PA0001674860 PA0001674865 |

| YouTube Video URL | User Name | YouTube Video Title | Subject Video | Copyright Number |
|---|---|---|---|---|
| https://www.youtube.com /watch?v=JMo7XMsmZR4 | Dr_Olu Adegbola | Cheaters004 | SN6 614 SN6 604 | PA0001919019 PA0001918922 |
| https://www.youtube.com /watch?v=XFTqWRfKEJg | Dr_Olu Adegbola | Cheaters012 | SN6 622 SN6 612 | PA0001926233 PA0001919021 |
| https://www.youtube.com /watch?v=q8RW-lwJ73k | Dr_Olu Adegbola | Cheaters005 | SN6 615 SN6 605 | PA0001919017 PA0001918921 |
| https://www.youtube.com /watch?v=gDTHB9daw24 | Dr_Olu Adegbola | Cheaters044 | SN3 331 SN1 100 | PA0001693637 PA0001673716 |
| https://www.youtube.com /watch?v=dO2kvG4wOCE | Dr_Olu Adegbola | Cheaters024 | SN1 088 SN1 091 | PA0001675849 PA0001673725 |
| https://www.youtube.com /watch?v=agfGBaQSSoQ | Dr_Olu Adegbola | Cheaters019 | SN1 096 SN3 338 | PA0001672463 PA0001693645 |
| https://www.youtube.com /watch?v=eRCdyFf13AM | Dr_Olu Adegbola | Cheaters029 | SN1 089 SN1 087 | PA0001674866 PA0001673702 |
| https://www.youtube.com /watch?v=nAvK6Fm1wkI | Dr_Olu Adegbola | Cheaters040 | SN3 338 SN1 099 | PA0001693645 PA0001673707 |
| https://www.youtube.com /watch?v=ZperEVcb5Ww | Dr_Olu Adegbola | Cheaters013 | SN3 328 SN6 613 | PA0001693455 PA0001919020 |
| https://www.youtube.com /watch?v=P5JRyxRtiBU | Dr_Olu Adegbola | Cheaters009 | SN6 619 SN6 609 | PA0001926240 PA0001919002 |
| https://www.youtube.com /watch?v=2415TWYUatg | Dr_Olu Adegbola | Cheaters007 | SN6 617 SN6 607 | PA0001918992 PA0001918920 |
| https://www.youtube.com /watch?v=He1sAOejyU8 | Dr_Olu Adegbola | Cheaters033 | SN1 090 SN1 088 | PA0001673700 PA0001675849 |
| https://www.youtube.com /watch?v=SqYNz8yDnJo | Dr_Olu Adegbola | Cheaters008 | SN6 618 SN6 608 | PA0001926236 PA0001919004 |
| https://www.youtube.com /watch?v=jcPnL3tJDzI | Dr_Olu Adegbola | Cheaters021 | SN3 322 SN3 334 | PA0001693665 PA0001693634 |
| https://www.youtube.com /watch?v=mg65xi8B-Uo | Dr_Olu Adegbola | Cheaters016 | SN3 330 SN6 619 | PA0001693638 PA0001926240 |
| https://www.youtube.com /watch?v=vd3SXrWQnls | Dr_Olu Adegbola | Cheaters015 | SN3 334 SN6 617 | PA0001693634 PA0001918992 |
| https://www.youtube.com /watch?v=NZlGxhq4IBE | Dr_Olu Adegbola | Cheaters042 | SN3 330 SN1 090 | PA0001693638 PA0001673700 |
| https://www.youtube.com /watch?v=Uq9ngHKmFfw | Dr_Olu Adegbola | Cheaters027 | SN1 103 SN3 322 | PA0001673715 PA0001693665 |
| https://www.youtube.com /watch?v=JDjkPdxwuKE | Floppy Jimmie | The Skinny Dipping Cheater \| Cheaters | EP402 SN1 003 | PA0001234367 PA0001632427 |
| https://www.youtube.com /watch?v=maNkdieXw5U | Floppy Jimmie | The Bart Simpson Cheater \| Cheaters | Cheaters Uncensored CH011 | PA0001616407 |
| https://www.youtube.com /watch?v=IZHnOCOliil | Floppy Jimmie | The Vampire Cheater \| Cheaters | EP408 SN1 015 | PA0001242894 PA0001632390 |
| https://www.youtube.com /watch?v=PSYUMuGfwxM | Floppy Jimmie | The Groupie Cheater \| Cheaters | EP314 SN1 071 | PA0001391294 PA0001636138 |
| https://www.youtube.com /watch?v=MUPY6pbhCP4 | Floppy Jimmie | The Paintball Cheater \| Cheaters | Cheaters Uncensored CH001 | PA0001793317 |
| https://www.youtube.com /watch?v=abqwS7OnQZg | Usmisalla Vuraya | Special - Cheaters Angry Young Man | EP1514 | PA0001983384 |

| YouTube Video URL | User Name | YouTube Video Title | Subject Video | Copyright Number |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=aq17iV_pknA | Usmisalla Vuraya | Special - Cheaters Angry Old Man | EP1404 | PA0001904369 |
| https://www.youtube.com/watch?v=Jh-nZKkji1E | Usmisalla Vuraya | Special - Cheaters Lindsey Knight | EP1405 | PA0001904404 |
| https://www.youtube.com/watch?v=dtrit3aZk98 | Usmisalla Vuraya | Special - Cheaters Mixed Relationship | EP1402 | PA0001904370 |
| https://www.youtube.com/watch?v=ISG24zJ-ibo | Usmisalla Vuraya | Special - Cheaters Combative Woman Mindy | EP1505 | PA0001932793 |
| https://www.youtube.com/watch?v=Ex12y8QGxyc | Usmisalla Vuraya | Special - Cheaters Stupid Blonde | EP1408 | PA0001904409 |
| https://www.youtube.com/watch?v=iXK5wwA0yWk | Usmisalla Vuraya | Special - Cheaters Unlucky Girl Dee | EP1502 | PA0001932792 |
| https://www.youtube.com/watch?v=Gahd30IuMVI | Usmisalla Vuraya | Special - Cheaters Crazy Desmond | EP1403 | PA0001904372 |
| https://www.youtube.com/watch?v=K6Ny36aaNlg | Usmisalla Vuraya | Special - Cheaters Juan Gonzalez | EP1409 | PA0001904411 |
| https://www.youtube.com/watch?v=Qw3ll1n2o54 | Usmisalla Vuraya | Special - Cheaters Beautiful and Smart Girl | EP1518 | PA0001983372 |
| https://www.youtube.com/watch?v=Wa2hS4M0nFY | Usmisalla Vuraya | Special - Cheaters Artist Johny Green | EP1501 | PA0001932794 |
| https://www.youtube.com/watch?v=eB97xtkx0h4 | Usmisalla Vuraya | Special - Cheaters Suprise Man | EP1515 | PA0001983377 |
| https://www.youtube.com/watch?v=_wOy7hkTPFo | Alfred Johnson | Cheaters Brawling Raquel | EP810 | PA0001637736 |
| https://www.youtube.com/watch?v=DOgiXtBjUEA | Alfred Johnson | Cheaters Rikkei Tantsi | EP618 | PA0001342548 |
| https://www.youtube.com/watch?v=csvAXM2mdKQ | Alfred Johnson | Cheaters Petite Dannelle williams | EP605 | PA0001370687 |
| https://www.youtube.com/watch?v=cFVgWSRSi8Q | Alfred Johnson | Cheaters Sandra Ruiz | EP601 | PA0001341455 |
| https://www.youtube.com/watch?v=bozZdhX3rGk | Alfred Johnson | Cheaters tv show brokenhearted Shontel | EP620 | PA0001342547 |
| https://www.youtube.com/watch?v=CVXUype21ng | Alfred Johnson | Cheaters Lovesick Shanequa Pt/2 | SN3 384 | PA0001701281 |
| https://www.youtube.com/watch?v=Yg1JrPtD60g | Alfred Johnson | Cheaters Little sugar mama Jackie | EP604 | PA0001344156 |
| https://www.youtube.com/watch?v=XD7aw9acgeY | Alfred Johnson | cheaters Angelica Cruz | EP1522 | PA0001983477 |
| https://www.youtube.com/watch?v=daFKbsahTRY | Alfred Johnson | Cheaters Alisha shelton and the Babyboy | EP1311 | PA0001904418 |
| https://www.youtube.com/watch?v=nU6imRfacfk | Alfred Johnson | Cheaters sharonda vs dee dee,ding ding!! Pt1 cp | EP1107 | PA0001758670 |
| https://www.youtube.com/watch?v=3PYfnBtjaQI | Alfred Johnson | Cheaters katrina Anderson | EP1510 | PA0001932796 |
| https://www.youtube.com/watch?v=azmZwYRuM1Y | Alfred Johnson | cheaters Nykol Russell | EP1522 | PA0001983477 |
| https://www.youtube.com/watch?v=o_wwrWmYLbc | Alfred Johnson | Cheater Snow Queen Tonya jones | EP401 | PA0001242893 |
| https://www.youtube.com/watch?v=ZktuBVqrTLA | Alfred Johnson | Cheaters Sheila Hodges | EP1321 | PA0001904393 |

| YouTube Video URL | User Name | YouTube Video Title | Subject Video | Copyright Number |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=GU4_xunVVtg | Alfred Johnson | Cheaters Ashley Parramore | EP609 | PA0001344125 |
| https://www.youtube.com/watch?v=ny5QCqTYLIM | Alfred Johnson | Cheaters Nigerian case | EP613 | PA0001344121 |
| https://www.youtube.com/watch?v=oFaQcjVNqTc | Alfred Johnson | Cheaters Radrigo Coronado | EP1301 | PA0001904385 |
| https://www.youtube.com/watch?v=8N7KC1J6FDc | Alfred Johnson | cheaters lindsay stewart | EP621 | PA0001344122 |
| https://www.youtube.com/watch?v=yAZVCacFRj8 | Alfred Johnson | Cheaters Lamont and Broke Diva | EP617 | PA0001344124 |
| https://www.youtube.com/watch?v=v1yyo_Me-Bc | Alfred Johnson | Cheaters Cool OG Sherwood Pt /2 | EP1218 | PA0001917981 |
| https://www.youtube.com/watch?v=Bwx2GKw86AU | Alfred Johnson | Cheaters katrina pt2 | EP1121 | PA0001788754 |
| https://www.youtube.com/watch?v=ZWsGlG_Px1k | Alfred Johnson | Cheaters Dannelle harleaux Pt /2 | EP1015 | PA0001752540 |
| https://www.youtube.com/watch?v=rumgntsG_vE | Alfred Johnson | Cheaters Highlighs erica hawn | EP1021 | PA0001753109 |
| https://www.youtube.com/watch?v=tKy9rL2hT0o | Alfred Johnson | Cheaters Pleasant Lionel Pt/ 2 | EP306 | PA0001130185 |
| https://www.youtube.com/watch?v=40Rs5vMTbNk | Alfred Johnson | Cheaters Lindsay needs jenny craig Pt/1 | EP1320 | PA0001904365 |
| https://www.youtube.com/watch?v=WKYV-9GZsWw | Alfred Johnson | Cheaters Theresa And Babyboy | EP1108 | PA0001758757 |
| https://www.youtube.com/watch?v=9hcxg_xQDXE | Alfred Johnson | Cheaters Pleasant Lionel Pt/1 | EP306 | PA0001130185 |
| https://www.youtube.com/watch?v=AxytGGMsyxE | Alfred Johnson | Cheaters Lavette Marcus | EP708 | PA0001637768 |
| https://www.youtube.com/watch?v=aLwAdj4fvbc | Alfred Johnson | Cheaters Lindsey need jenny Craig Pt/ 2 | EP1320 | PA0001904365 |
| https://www.youtube.com/watch?v=AGD8bxNATBc | Kizzie tisdale | cheaterstvshow Cheaters TV | EP1306 | PA0001907792 |
| https://www.youtube.com/watch?v=x1zLLMrODK0 | Kizzie tisdale | cheaterstvshow Cheaters TV | EP1307 | PA0001907793 |
| https://www.youtube.com/watch?v=FZiUqqUOrGg | Kizzie tisdale | cheaterstvshow Cheaters TV | EP1519 | PA0001983478 |
| https://www.youtube.com/watch?v=8kqB75Hv6Lc | Kizzie tisdale | cheaterstvshow Cheaters TV | EP1506 | PA0001932795 |
| https://www.youtube.com/watch?v=6_ftoPaJMVM | Kizzie tisdale | cheaterstvshow Cheaters TV | EP1308 | PA0001904414 |
| https://www.youtube.com/watch?v=H4SYY9gVghY | Kizzie tisdale | cheaterstvshow Cheaters TV | EP1520 | PA0001983382 |
| https://www.youtube.com/watch?v=xrXE97o9qho | Kizzie tisdale | cheaterstvshow Cheaters TV | EP1520 | PA0001983382 |
| https://www.youtube.com/watch?v=DhUTGjVDDY8 | Kizzie tisdale | cheaterstvshow Cheaters TV | EP1305 | PA0001907790 |
| https://www.youtube.com/watch?v=bBI1Rkwrz2Y | Kizzie tisdale | cheaterstvshow Cheaters TV | EP1309 | PA0001904416 |
| https://www.youtube.com/watch?v=6mM5ZW7B8OI | Kizzie tisdale | cheaterstvshow Cheaters TV | EP1506 | PA0001932795 |

| YouTube Video URL | User Name | YouTube Video Title | Subject Video | Copyright Number |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=OKnAwCS7vL8 | Kizzie tisdale | cheaterstvshow Cheaters TV | EP1306 | PA0001907792 |
| https://www.youtube.com/watch?v=m0wgvvly4FM | Kizzie tisdale | cheaterstvshow Cheaters TV | EP1501 | PA0001932794 |
| https://www.youtube.com/watch?v=LmqrTnm8bBw | Kizzie tisdale | cheaterstvshow Cheaters TV | EP1519 | PA0001983478 |
| https://www.youtube.com/watch?v=kyW-djOf_Xs | Remzi Bahan | cheaters tv show s E16 | SN5 516 | PA0001788453 |
| https://www.youtube.com/watch?v=h_miysUVQKc | Remzi Bahan | cheaters tv show s E17 | SN5 517 | PA0001788380 |
| https://www.youtube.com/watch?v=2U6ul3DJ0K8 | Remzi Bahan | cheaters tv show s E20 | SN7 701 | PA0002025944 |
| https://www.youtube.com/watch?v=jGV01li13kk | Remzi Bahan | cheaters tv show s E18 | SN6 641 | PA0001943921 |
| https://www.youtube.com/watch?v=jgAiTKiLkmo | Remzi Bahan | cheaters tv show s E15 | SN5 515 | PA0001788454 |
| https://www.youtube.com/watch?v=CCVDbb8js4I | Remzi Bahan | cheaters tv show s E14 | SN6 635 | PA0001943913 |
| https://www.youtube.com/watch?v=Hs0hND-4GRU | nmarciano420 | Best clip of "cheaters" this guy is funny | SN3 341 | PA0001693639 |
| https://www.youtube.com/watch?v=L7w2lzV9no4 | John Flecher | Cheaters Tyra Dennison | EP1210 | PA0001788764 |
| https://www.youtube.com/watch?v=wkuDrCJqn0k | John Flecher | Cheater Brawling raquel | EP810 | PA0001637736 |
| https://www.youtube.com/watch?v=OQdfVNokuuw | MzMeka Baby | Must Watch ~Cheaters | Funniest Episode | SN2 277 | PA0001690604 |
| https://www.youtube.com/watch?v=ZpjtY6zStnI | Kyong Friedrichs | cheaters kristina boll | EP1508 | PA0001932786 |
| https://www.youtube.com/watch?v=emJQAlTmUxk | Kyong Friedrichs | cheaters larry white | EP1508 | PA0001932786 |
| https://www.youtube.com/watch?v=y5JqsWUJ8gs | Kyong Friedrichs | cheaters kennethia barnes | EP1308 | PA0001904414 |
| https://www.youtube.com/watch?v=adXY8z7KywQ | Kyong Friedrichs | cheaters byron halpern | EP1509 | PA0001932788 |
| https://www.youtube.com/watch?v=YpDHsr86PoQ | Kyong Friedrichs | cheaters tobyn burke | EP1509 | PA0001932788 |
| https://www.youtube.com/watch?v=3g_UyXNRmT0 | Kyong Friedrichs | cheaters antoinelle slavin | EP1313 | PA0001907795 |
| https://www.youtube.com/watch?v=Y7IBJti5jxl | Kyong Friedrichs | cheaters penny novak | EP1307 | PA0001907793 |
| https://www.youtube.com/watch?v=AeRJS922jWU | Todd Sinclair | cheaters tv show s 11 | EP1511 | PA0001983388 |
| https://www.youtube.com/watch?v=uOvtu1O6IEc | Todd Sinclair | cheaters tv show s 8 | EP1410 | PA0001904413 |
| https://www.youtube.com/watch?v=WwWgqWI7QN0 | Todd Sinclair | cheaters tv show s 15 | EP1521 | PA0001983383 |
| https://www.youtube.com/watch?v=nVXMfhHeVZQ | Todd Sinclair | cheaters tv show s 2 | EP1403 | PA0001904372 |

14

| YouTube Video URL | User Name | YouTube Video Title | Subject Video | Copyright Number |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=NOBTGCy_QMo | Todd Sinclair | cheaters tv show s 14 | EP1510 | PA0001932796 |
| https://www.youtube.com/watch?v=1mXQLZIsFJE | Todd Sinclair | cheaters tv show s 4 | EP1402 | PA0001904370 |
| https://www.youtube.com/watch?v=-9zNmn6vt_Q | Todd Sinclair | cheaters tv show s 3 | EP1402 | PA0001904370 |
| https://www.youtube.com/watch?v=JscNrbZl1CQ | Todd Sinclair | cheaters tv show s 12 | EP1511 | PA0001983388 |
| https://www.youtube.com/watch?v=Hcu0KGyQJXk | Todd Sinclair | cheaters tv show s 16 | EP1521 | PA0001983383 |
| https://www.youtube.com/watch?v=FbiOBcgG8uc | Todd Sinclair | cheaters tv show s 9 | EP1411 | PA0001904388 |
| https://www.youtube.com/watch?v=wIjqlXI3528 | Todd Sinclair | cheaters tv show s 7 | EP1410 | PA0001904413 |
| https://www.youtube.com/watch?v=7TwDuHG7h28 | Todd Sinclair | cheaters tv show s 13 | EP1510 | PA0001932796 |
| https://www.youtube.com/watch?v=b4Ahm6zl9_A | Todd Sinclair | cheaters tv show s 10 | EP1411 | PA0001904388 |
| https://www.youtube.com/watch?v=bR_4hBUirdY | Todd Sinclair | cheaters tv show s 1 | EP1403 | PA0001904372 |
| https://www.youtube.com/watch?v=96E3JDNwJMs | Todd Sinclair | cheaters tv show s 17 | EP1304 | PA0001907796 |
| https://www.youtube.com/watch?v=_wuExlBJwiM | Adrienne Brown | Cheaters | SN1 103 | PA0001673715 |
| https://www.youtube.com/watch?v=bw_jnhlqvtU | Adrienne Brown | Cheaters | SN1 103 | PA0001673715 |
| https://www.youtube.com/watch?v=ARHf0_v_Em0 | Adrienne Brown | Cheaters | SN1 103 | PA0001673715 |
| https://www.youtube.com/watch?v=HnfgYgjPa_I | Cleveland Valentin | Cheaters -Radrigo Coronado | EP1301 | PA0001904385 |
| https://www.youtube.com/watch?v=PWwfsgJWrKQ | Cleveland Valentin | Cheaters-Little sugar mama Jackie | EP604 | PA0001344156 |
| https://www.youtube.com/watch?v=7GRd-ynI2Kg | Cleveland Valentin | Cheaters-Highlighs- erica hawn | EP1021 | PA0001753109 |
| https://www.youtube.com/watch?v=JHVTyCltMIo | Cleveland Valentin | Cheaters -Sheila Hodges | EP1321 | PA0001904393 |
| https://www.youtube.com/watch?v=6ZLC9Q4MiIs | Cleveland Valentin | Cheaters- Nigerian case | EP613 | PA0001344121 |
| https://www.youtube.com/watch?v=49COuDRYzAc | Cleveland Valentin | Cheaters -katrina pt2 | EP1121 | PA0001788754 |
| https://www.youtube.com/watch?v=n3pztR069o0 | Cleveland Valentin | Cheaters - Theresa And Babyboy | EP1108 | PA0001758757 |
| https://www.youtube.com/watch?v=FC07GyxFtQg | Cleveland Valentin | Cheaters Cool OG Sherwood Pt /2 | EP1218 | PA0001917981 |
| https://www.youtube.com/watch?v=VqIBr3psG2E | Cleveland Valentin | Cheaters -Pleasant Lionel Pt/ 2 | EP306 | PA0001130185 |
| https://www.youtube.com/watch?v=n7rMYWF2xyg | Cleveland Valentin | Cheaters- Christie ,quincy And The Rentacop | EP619 | PA0001341511 |
| https://www.youtube.com/watch?v=T--ruLDWuRU | Cleveland Valentin | Cheaters -Lavette Marcus | EP708 | PA0001637768 |

15

| YouTube Video URL | User Name | YouTube Video Title | Subject Video | Copyright Number |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=123P89ZAAWo | Cleveland Valentin | Cheaters -Lovesick Shanequa Pt/2 | EP720 | PA0001637711 |
| https://www.youtube.com/watch?v=ZpGSIk8PgSU | Cleveland Valentin | Cheaters -Brawling Raquel | EP810 | PA0001637736 |
| https://www.youtube.com/watch?v=6vD0mBQ_nTs | Cleveland Valentin | Cheater-Snow Queen Tonya jones | EP401 | PA0001242893 |
| https://www.youtube.com/watch?v=x2QfMZg4aHs | Cleveland Valentin | Cheaters - Pleasant Lionel Pt/1 | EP306 | PA0001130185 |
| https://www.youtube.com/watch?v=uvpVgBTgFnY | Cleveland Valentin | cheaters- lindsay stewart | EP621 | PA0001344122 |
| https://www.youtube.com/watch?v=WjeU7arbaAc | Cleveland Valentin | Cheaters - tamara And The Little Man | EP616 | PA0001344123 |
| https://www.youtube.com/watch?v=Fbc0P76UP88 | Cleveland Valentin | Cheaters -Dannelle harleaux Pt /2 | EP1015 | PA0001752540 |
| https://www.youtube.com/watch?v=B-Qu7JISaNA | Cleveland Valentin | Cheaters sharonda vs dee dee,ding ding!! Pt1 cp | EP1107 | PA0001758670 |
| https://www.youtube.com/watch?v=c-S2OfnjFGI | Cleveland Valentin | Cheaters tv show-brokenhearted Shontel | EP620 | PA0001342547 |
| https://www.youtube.com/watch?v=x75uq3b6qbY | Cleveland Valentin | Cheaters- Rikkei Tantsi | EP618 | PA0001342548 |
| https://www.youtube.com/watch?v=ozvAyvkspog | Cleveland Valentin | Cheaters - katrina Anderson | EP1510 | PA0001932796 |
| https://www.youtube.com/watch?v=E5rQXS3bfso | Cleveland Valentin | Cheaters -Lindsay needs jenny craig Pt/1 | EP1320 | PA0001904365 |
| https://www.youtube.com/watch?v=Za__PSibFhw | Cleveland Valentin | Cheaters- Lindsey need jenny Craig Pt/ 2 | EP1320 | PA0001904365 |
| https://www.youtube.com/watch?v=BIA_l0dpoDQ | Really TV Channel | Cheaters S11: Ep 11 part 1 clip | EP1111 | PA0001758792 |
| https://www.youtube.com/watch?v=0H3K-sTKvuQ | Really TV Channel | Cheaters S11: Ep 4 part 1 clip | EP1104 | PA0001758742 |
| https://www.youtube.com/watch?v=HQMKZyeRvs4 | Really TV Channel | Cheaters S11: Ep 14 part 1 clip | EP1114 | PA0001758748 |
| https://www.youtube.com/watch?v=K02Oa3vgInA | Really TV Channel | Cheaters S11: Ep 9 part 1 clip | EP1109 | PA0001758754 |
| https://www.youtube.com/watch?v=zuqapuWBGZ8 | Really TV Channel | Cheaters S11: Ep 22 part 1 clip | EP1122 | PA0001788961 |
| https://www.youtube.com/watch?v=2d8AukAL8As | Really TV Channel | Cheaters S11: Ep 7 part 1 clip | EP1106 | PA0001758675 |
| https://www.youtube.com/watch?v=mdGxDtW30DU | Really TV Channel | Cheaters S11: Ep 13 part 1 clip | EP1113 | PA0001758745 |
| https://www.youtube.com/watch?v=iyFTo28KQMA | Really TV Channel | Cheaters S11: Ep 20 part 2 clip | EP1120 | PA0001788729 |
| https://www.youtube.com/watch?v=lQtxawRrGmc | Really TV Channel | Cheaters S11: Ep 2 part 2 clip | EP1102 | PA0001758678 |
| https://www.youtube.com/watch?v=GymeSQ_oXag | Really TV Channel | Cheaters S11: Ep 13 part 2 clip | EP1113 | PA0001758745 |
| https://www.youtube.com/watch?v=d6jRFzFrO2g | Really TV Channel | Cheaters S11: Ep 5 part 2 clip | EP1105 | PA0001758743 |
| https://www.youtube.com/watch?v=bGRzJOI1oUg | Really TV Channel | Cheaters S11: Ep 21 part 2 clip | EP1121 | PA0001788754 |

| YouTube Video URL | User Name | YouTube Video Title | Subject Video | Copyright Number |
|---|---|---|---|---|
| https://www.youtube.com/watch?v=4M7bP3cfRz0 | Really TV Channel | Cheaters S11: Ep 4 part 2 clip | EP1104 | PA0001758742 |
| https://www.youtube.com/watch?v=MY6udSAVIW8 | Really TV Channel | Cheaters S11: Ep 3 part 1 clip | EP1103 | PA0001758725 |
| https://www.youtube.com/watch?v=OEZAjD5wBxU | Really TV Channel | Cheaters S11: Ep 14 part 2 clip | EP1114 | PA0001758748 |
| https://www.youtube.com/watch?v=DuZVseKNFmY | Really TV Channel | Cheaters S11: Ep 6 part 2 clip | EP1106 | PA0001758675 |
| https://www.youtube.com/watch?v=YjfR8qRQlJE | Really TV Channel | Cheaters S11: Ep 11 part 2 clip | EP1111 | PA0001758792 |
| https://www.youtube.com/watch?v=qC0UoFjeFZg | Really TV Channel | Cheaters S11: Ep 8 part 2 clip | EP1108 | PA0001758757 |
| https://www.youtube.com/watch?v=s0hyvlg_Dy4 | Really TV Channel | Cheaters S11: Ep 9 part 2 clip | EP1109 | PA0001758754 |
| https://www.youtube.com/watch?v=-bD2ZdQ9BNM | Really TV Channel | Cheaters S11: Ep 5 part 1 clip | EP1105 | PA0001758743 |
| https://www.youtube.com/watch?v=dZ344ZSfYZI | Really TV Channel | Cheaters S11: Ep 12 part 2 clip | EP1112 | PA0001758786 |
| https://www.youtube.com/watch?v=WVbXJZamD8s | Really TV Channel | Cheaters S11: Ep 3 part 2 clip | EP1103 | PA0001758725 |
| https://www.youtube.com/watch?v=yma0tN-trvs | Really TV Channel | Cheaters S11: Ep 7 part 2 clip | EP1107 | PA0001758670 |
| https://www.youtube.com/watch?v=40ArzGjmPqA | Really TV Channel | Cheaters S11: Ep 12 part 1 clip | EP1112 | PA0001758786 |
| https://www.youtube.com/watch?v=g93PkJIbpjc | Really TV Channel | Cheaters S11: Ep 8 part 1 clip | EP1108 | PA0001758757 |
| https://www.youtube.com/watch?v=oZqWrEabB9o | Really TV Channel | Cheaters S11: Ep 20 part 1 clip | EP1120 | PA0001788729 |
| https://www.youtube.com/watch?v=DDRAEGcBlX8 | Really TV Channel | Cheaters S11: Ep 22 part 2 clip | EP1122 | PA0001788961 |
| https://www.youtube.com/watch?v=bGRzJOI1oUg | Really TV Channel | Cheaters S11: Ep 21 part 2 clip | EP1121 | PA0001788754 |
| https://www.youtube.com/watch?v=xFAf6Ie2BU4 | Really TV Channel | Cheaters S11: Ep 21 part 2 clip | EP1121 | PA0001788754 |
| https://www.youtube.com/watch?v=TYJOrlRAN1k | LetsTakeItBack | Cheaters TV Show - Participant is a Que | EP1507 | PA0001932783 |